Ella **HAIRSTON**, o/b/o **Raymonn L. ROWE,**

v.

**Jo Anne B. BARNHART, Commissioner of Social Security Raymonn L. Rowe, Appellant.**

No. 02–1878.

United States Court of Appeals, Third Circuit.

Submitted Under Third Circuit LAR 34.1(a) Oct. 15, 2002.

Decided Nov. 15, 2002.

---

Before BECKER, Chief Judge, ROTH and ROSENN Circuit Judges.

## OPINION

ROTH, Circuit Judge.

Ella Hairston o/b/o Raymonn Rowe, a minor, appeals the judgment of the District Court for the Western District of Pennsylvania, affirming the Commissioner of Social Security's final decision denying plaintiff's claim for supplemental security income (SSI) benefits under Subchapter XVI of the Social Security Act, 42 U.S.C. § 1381. Raymonn Rowe is a minor child, who has been diagnosed with Attention Deficit Hyperactivity Disorder (ADHD). Ella Hairston, his mother, requested benefits under the Act and its applicable provisions. Hairston contends that the District Court erred in its determination that the Administrative Law Judge's (ALJ) denial of SSI benefits was supported by substantial evidence. In addition, Hairston challenges the ALJ's conclusion that her statements regarding Raymonn's functional limitations were not entirely credible.

We have appellate jurisdiction pursuant to 28 U.S.C. § 1291 to review the district court's final order. Review of the Commissioner's final decision is limited to determining whether that decision is supported by "substantial evidence." 42 U.S.C. § 405(g); *Monsour Medical Ctr. v. Heckler*, 806 F.2d 1185, 1190 (3d Cir.1986). "Overall, the substantial evidence standard is deferential and includes deference to inferences drawn from the facts if they, in turn, are supported by substantial evidence." *Schaudeck v. Commissioner of Social Security Administration*, 181 F.3d 429, 431 (3d Cir.1999) (citing *Monsour*, 806 F.2d at 1190–91). For the following reasons, we will affirm the judgment of the District Court.

The final rules for determining minor disability benefits define the statutory standard of "marked and severe limitations" in terms of an impairment that meets, medically equals, or functionally equals the severity of an impairment in the listing. 20 C.F.R. § 416.924(d). A child's functional limitations will be evaluated in the following domains: (1) acquiring and using information; (2) attending and completing tasks; (3) interacting and relating with others; (4) moving about and manipulating objects; (5) caring for herself or himself; and (6) health and physical well-being. 20 C.F.R. § 416.926a(b)(1)(i)-(vi). A medically determinable impairment or combination of impairments functionally equals a listed impairment if it results in "marked" limitations in two domains of functioning or an "extreme" limitation in one domain. 20 C.F.R. § 416.926a(e)(2). A marked limitation exists when an impairment seriously interferes with the ability to independently initiate, sustain, or complete activities. 20 C.F.R. § 416.926a(e)(2).

Hairston claims that Raymonn's limitations are functionally equivalent to a listing under the Act. Substantial evidence exists, however, to show that Raymonn did not have two marked limitations or one extreme limitation in any functional domain. When analyzing the first domain of acquiring and using information, the Commissioner considers how well a child acquires or learns information and how well the child uses that information. 20 C.F.R. § 416.926a(g). The ALJ found that Raymonn had mild to moderate, but less than marked limitation of function. We find there is substantial evidence to affirm this. Raymonn achieved average grades with fifty percent special education placement. Also, his tests indicated he fell within the

**44**

average to low-average range for his age group in reading, mathematics, language, and writing performance. Dr. Pacella had noted that Raymonn had adequate language development and good problem solving abilities, and his school work improved once he was medicated on Adderall.

■ Second, there is substantial evidence for the ALJ's conclusion that Raymonn had no more than a moderate limitation in his ability to attend and complete tasks. The Commissioner considers how well a child begins, carries through, and finishes his or her activities. 20 C.F.R. § 416.926a(h). The record reveals that Raymonn did not have more than a moderate limitation in his ability to attend and complete tasks. Upon starting Ritalin, his activity level improved to a good level, Ms. Kline reported he worked hard and had the ability to pay attention, and Dr. Pacella found no signs of distractability or hyperactivity.

■ Third, there is substantial evidence to support the ALJ's conclusion that Raymonn did not have more than a moderate limitation in his ability to interact. Once starting Ritalin, his mother stated his aggressive behavior towards his brother decreased, Ms. Kline stated he related well to other children, Dr. Pacella found him to be quiet and cooperative, and during his visit to St. Vincent hospital, he was easily engaged in conversation with the doctor. Raymonn's interactions also improved once he switched to the medication Aderrall. This conclusion is supported by substantial evidence in the record.

Hairston failed to assert a marked limitation in the remaining three domains. We find substantial evidence to support the ALJ's finding that Raymonn did not have a limitation in those domains.

Finally, Hairston argues that the ALJ erred in concluding that her statements did not credibly establish marked and severe limitation of function. There is, however, substantial evidence to support the factual findings of the ALJ. It is for the ALJ to make these findings and to resolve the conflicts in evidence. *See Monsour Medical Center*, 806 F.2d. at 1190–91. Here, the ALJ did so in favor of the Commissioner.

For the foregoing reasons, we will affirm the judgment of the District Court.